UNITED STATES of America,
Appellee,

v.

**Karl A. MOST, Defendant–Appellant.**

No. 08–6292–cr.

United States Court of Appeals,
Second Circuit.

June 8, 2010.

Stuart J. Grossman, Grossman & Rinaldo, Forest Hills, NY, for Appellant.

Benton J. Campbell, United States Attorney for the Eastern District of New York (Elizabeth J. Kramer, Jack Dennehy, Assistant United States Attorneys, of counsel), Brooklyn, NY, for Appellee.

PRESENT: JOSE A. CABRANES, B.D. PARKER and REENA RAGGI, Circuit Judges.

### SUMMARY ORDER

Karl Most challenges the reasonableness of a 60–month term of incarceration imposed for violation of the supervised release component of his Southern District of California sentence for possession of methamphetamine with intent to distribute. Specifically, Most contends that 60 months' incarceration is unreasonable in light of the violation to which he pleaded guilty: traveling to New York without permission. In assessing a reasonableness challenge, we do not "substitut[e] ... our judgment for that of the sentencing judge. Rather, the standard is akin to review for abuse of discretion." *United States v. Fernandez,* 443 F.3d 19, 27 (2d Cir.2006); *see Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). In applying these principles to this appeal, we assume the parties' familiarity with the facts and the record of prior proceedings, which we reference only as necessary to explain our decision to affirm.

1. *Reasonableness*

   a. *Procedural Reasonableness*

■ The record demonstrates that prior to imposing the challenged sentence, the district court afforded counsel and defendant an opportunity to be heard. Thus, any claim that the court precluded defendant from speaking on the record in violation of Fed.R.Crim.P. 32 lacks support. The court also properly identified the applicable Guidelines range as seven to thirteen months' imprisonment. In determining that sixty months' imprisonment—the statutory maximum—was the proper sentence, the court noted Most's long history of supervised release violations, his criminal history category of V, and the signifi-

cant downward departure he received in the underlying criminal case. These factors adequately explain the court's conclusion that Most had "shown, once again, . . . that [he would] not obey the conditions of supervised release," and that he therefore "must be incapacitated for as long as possible." Sent'g Tr. at 26; *see Gall v. United States,* 552 U.S. at 50, 128 S.Ct. 586 (noting that "a major departure [from the recommended Guidelines sentence] should be supported by a more significant justification than a minor one").

As we have observed on numerous occasions, no "specific verbal formulations," *United States v. Fleming,* 397 F.3d 95, 100 (2d Cir.2005), or "robotic incantations," *United States v. Fernandez,* 443 F.3d at 30 (internal quotation marks omitted), are required to demonstrate a district court's adequate consideration of the statutory factors relevant to sentencing. Here, the able and experienced district judge discussed not only the nature of Most's violation—which involved the commission of another drug crime on his trip to New York—and his personal characteristics and history, but also the need to deter and protect the public from repeated supervised release violations that involved criminal activity. On this record, we easily conclude that the judge adequately considered the § 3553(a) factors. *See United States v. Verkhoglyad,* 516 F.3d 122, 132–34 (2d Cir.2008) (citing defendant's repeated violations of law after receipt of lenient sentences in explaining decision to impose 57–month sentence for violation of probation).

We therefore reject Most's claim of procedural unreasonableness as without merit.

### b. *Substantive Reasonableness*

We similarly reject Most's claim of substantive unreasonableness. In light of Most's extensive criminal history, repeated violations of supervised release, intent to lie to his probation officer to procure permission to travel, and receipt of a significant downward departure in his underlying criminal case, we conclude that a 60–month sentence fell within the broad discretion of the district court. *See United States v. Cavera,* 550 F.3d 180, 189 (2d Cir.2008) (noting that sentence is substantively unreasonable only where it "cannot be located within the range of permissible decisions" (internal quotation marks omitted)); *accord United States v. Jones,* 531 F.3d 163, 174 (2d Cir.2008).

### 2. *Conclusion*

We have considered Most's remaining arguments, including those submitted in his *pro se* supplemental briefs, and conclude that they lack merit. Accordingly, the December 23, 2008 judgment of the district court is AFFIRMED.